SEWALL-MARSHAL CONDOMINIUM ASSOCIATION *vs.*
131 SEWALL AVENUE CONDOMINIUM ASSOCIATION.

No. 15-P-149.

Suffolk. December 11, 2015. - March 1, 2016.

Present: CYPHER, WOLOHOJIAN, & CARHART, JJ.

*Condominiums*, Parking, Common area. *Real Property*, Condominium, Regis-
tered land. *Contract*, Validity.

In a civil action arising from a disputed agreement concerning the shared use
and allocation of parking spaces between two neighboring condominium
associations (under which the parties had operated without incident for close
to thirty years), a Land Court judge did not err in entering judgment enforc-
ing the agreement as a valid contract, where the agreement was simply an
exercise of the powers of the associations' boards under G. L. c. 183A,
§ 10(*b*)(1), that neither constituted an unrecorded easement that was inef-
fective ab initio (given that it benefited or burdened no specific property) nor
altered the undivided interests of unit owners in common areas without their
consent in violation of G. L. c. 183A, § 5(*b*) [132-134]; where the agreement
was not unconscionable [134-135]; and where, even considering provisions
of the Uniform Common Interest Ownership Act (2008) and the Restatement
(Third) of Property: Servitudes (2000), neither of which has been adopted in
Massachusetts, the provisions did not apply in the circumstances [135-136].

CIVIL ACTION commenced in the Land Court Department on March
1, 2007.

The case was heard by *Harry M. Grossman*, J.

*Adam P. Whitney* for the defendant.

*Edward S. Englander* for the plaintiff.

WOLOHOJIAN, J. The parties are neighboring condominium as-
sociations in the Coolidge Corner area of Brookline, where park-
ing is at a premium. In 1978, when both condominiums were
controlled by the same developers, they entered into a written
agreement concerning the shared use and allocation of parking
spots on their respective properties. Summarized in broad strokes,
they agreed that twenty percent of the spots would be reserved for
residents of the plaintiff, the smaller of the two condominium
associations (Sewall-Marshal), and eighty percent would be re-
served for residents of the defendant, the larger one (131 Sewall),

at no cost to either side. This arrangement continued for some twenty-eight years until 131 Sewall notified Sewall-Marshal that it would no longer abide by the agreement. This suit followed, seeking a declaration concerning the rights of the parties under the agreement. In essence, 131 Sewall contends that the agreement is unenforceable because it fails to comply with various provisions of G. L. c. 183A, the statute that enables the creation of condominiums, and because it is otherwise an unconscionable contract. After a bench trial, a judge of the Land Court sitting by designation in the Superior Court disagreed and entered a declaratory judgment in favor of Sewall-Marshal. We affirm.

*Background.* The judge's findings have not been shown to be clearly erroneous, and we summarize them here. The parties are condominium associations situated on abutting parcels of registered land in Brookline, near Coolidge Corner. Both associations were created in 1978, pursuant to the provisions of G. L. c. 183A, and their master deeds and by-laws were registered with the Norfolk registry district of the Land Court (registry district). With certain exceptions, the organizing documents of both entities mirror each other, which is not surprising given that both properties were developed by the same owners, Roger and Matthew Stern.

Roger and Matthew, along with Jeffrey Stern, constituted the original boards of both condominiums and, pursuant to various enabling provisions in the by-laws,[1] they entered into the parking agreement in December, 1978, which they executed under seal. That agreement provides in relevant part:

> "So long as the 131 Sewall Avenue Condominium and the Sewall-Marshal Condominium shall be condominiums subject to Chapter 183A . . . Sewall-Marshal Condominium shall have the right, without cost, to the use of 20% of the total number of parking spaces located in both Condominiums, and 131 Sewall Avenue Condominium shall have the right, without cost, to the use of 80% of the total number of parking spaces located in both C[o]ndominiums.

> "The Boards of Managers, or their designees, of the two Condominiums shall meet during the month of December as

---

[1] The by-laws of both condominiums grant their respective boards the power to "lease[ ], licens[e] and otherwise allocat[e] parking spaces to the use of Unit Owners and others . . . ." The by-laws also expressly authorize each managing board to enter into an agreement with the other, whereby each "shall have the right to use parking spaces located within" the other's property.

necessary to agree upon the particular spaces which the Con-
dominiums shall have the right to use . . . for the next year."

The agreement was never submitted to registration or otherwise
placed in the record at the registry district. Some original unit
owners were provided a copy of the agreement with the condo-
minium documents. Although shortly after the agreement was
entered into, the by-laws of Sewall-Marshal were amended to
reflect that each unit owner would be allocated the use of a parking
spot pursuant to the parking agreement, the by-laws of 131 Sewall
were not.

There were sixty-two parking spaces between the two condo-
miniums in 1978, and there are now sixty-eight. The majority of
these spaces (approximately sixty) are part of 131 Sewall's com-
mon area, which includes a parking garage. The remaining spaces
are part of Sewall-Marshal's common area, and are all outdoors.
131 Sewall has more units (fifty-one) than Sewall-Marshal (six-
teen). At the time the condominiums were created, Brookline
zoning ordinances required a minimum of one parking space per
condominium unit.

It appears that the parties operated under the parking agreement
without incident for close to thirty years. Then, on December 14,
2006, 131 Sewall announced to Sewall-Marshal that, as of Feb-
ruary 14, 2007, it would "designate spaces to our own unit
owners," and that "[a]s of February 15, 2007, any vehicle that is
parked on [131 Sewall's] property without a written agreement
for the same . . . will be towed at the vehicle owner's expense."

*Discussion.* 131 Sewall argues that the parking agreement is un-
enforceable because of various provisions of the Massachusetts
condominium statute, G. L. c. 183A (Act), which has been char-
acterized as "essentially an enabling statute."[2] *Tosney* v. *Chelms-
ford Village Condominium Assn.*, 397 Mass. 683, 686 (1986).
Specifically, 131 Sewall contends that the parking agreement was
an unrecorded easement and, therefore, ineffective ab initio, and,
further, pointing to § 5(*b*) of the Act, that the parking agreement
altered the undivided interests of the unit owners without their
consent. Section 5(*b*), as in effect when the condominiums were

---

[2]"Although [the statute] lays out certain minimum requirements for setting up
condominiums, it also provides planning flexibility to developers and unit
owners. Matters not specifically addressed in the statute should be directed to
the parties to be worked out." *Tosney* v. *Chelmsford Village Condominium
Assn.*, 397 Mass. 683, 686-687 (1986) (quotation and citations omitted).

formed, see St. 1963, c. 493, § 1, provides, in part, that "[t]he percentage of the undivided interest of each unit owner in the common areas . . . as expressed in the master deed shall not be altered without the consent of all unit owners, expressed in an amended master deed duly recorded." Both arguments fail if for no other reason than that they rest on incorrect premises: namely, that the parking agreement created an easement and that it affected the interests of the unit owners in the common areas.

An easement is a property interest appurtenant to land which allows "one proprietor . . . some profit, benefit, or beneficial use, out of, in, or over the estate of another proprietor." *Commercial Wharf E. Condominium Assn.* v. *Waterfront Parking Corp.*, 407 Mass. 123, 133 (1990), quoting from *Ritger* v. *Parker*, 8 Cush. 145, 147 (1851). The parking agreement did not create an easement because it did not create a property interest appurtenant to land. Although the agreement sets the percentage of parking spaces each condominium has the right to use, it does not assign any particular space to one or the other condominium, or to any specific unit owner. There is no specific property benefited or burdened by the agreement; accordingly, the parking agreement did not create an easement.[3]

Nor did the parking agreement alter 131 Sewall's unit owners' percentage interest in the condominium's common areas such that unanimous consent was required under G. L. c. 183A, § 5(*b*). See *Kaplan* v. *Boudreaux*, 410 Mass. 435, 438 (1991). In *Kaplan*, a condominium's governing body executed an amendment to the condominium's by-laws that allowed one unit owner the exclusive use of an area that had previously been part of the condominium's common area. *Id.* at 441. The court held that because "other unit owners . . . lost all right to use part of the common property, and one unit owner gained the right to use it *exclusively*" the percentage interests in the condominium's common areas had been altered by the by-law amendment. *Id.* at 443. The court concluded that the amendment violated G. L. c. 183A, § 5(*b*), because unanimous consent by the affected unit owners had not been obtained before their interests in the common area were diminished. *Id.* at 443-444. By contrast, the parking agreement does not grant exclusive use of the condominium's common

---

[3]131 Sewall's argument that the parking agreement is void because it was not noted on the condominium's certificate of title fails for the same reason. The parking agreement does not create an encumbrance on the land, and therefore the provisions of G. L. c. 185, §§ 46-47, do not apply.

areas to any unit owner. Indeed, the agreement created a proce-
dure whereby parking space assignments could be changed each
year. No unit owner's interest in the common area diminished.

Rather than creating an easement or altering interests in the
condominiums' common areas, the parking agreement was in-
stead simply an exercise of the boards' powers under G. L.
c. 183A, § 10(*b*)(1), inserted by St. 1963, c. 93, § 1, "[t]o lease,
manage, and otherwise deal with . . . [the] common areas." See
*Commercial Wharf E. Condominium Assn.*, 407 Mass. at 129 ("In
G. L. c. 183A, § 10 [*b*] [1], the Legislature has proclaimed that
the [condominium's governing body], as the owner of the pos-
sessory interest in the condominium land, has the power to
manage and control that land"). Because the Massachusetts con-
dominium statute does not circumscribe the means by which a
board can exercise this power, the boards here were allowed to
exercise it in whatever lawful way they saw fit. In this case, the
developers did so by including in the by-laws the power to enter
into a parking agreement with the abutting condominium, and
then signing a contract that pooled and allocated parking spaces
located on the common areas. Cf. *id.* at 129 (prior recorded
developer-created easement did not violate § 10[*b*][1]).

The parking agreement is a valid contract, that is, a bargained-
for exchange supported by consideration.[4] See *Kirkpatrick* v.
*Boston Mut. Life Ins. Co.*, 393 Mass. 640, 652 (1985) (O'Connor,
J., dissenting). Each side gave and received the opportunity to park
in the other's parking spots. This opportunity was not a chimera;
at least one unit in 131 Sewall has been assigned a parking spot at
Sewall-Marshal for at least twenty years. See *Newhall* v. *Paige*, 10
Gray 366, 368 (1858) ("The law does not undertake to determine
the adequacy of a consideration. . . . It is sufficient if the consid-
eration be of some value, though slight, or of a nature which may
enure to the benefit of the party making the promise"). It does not
matter that the benefit may have been greater to the residents of
Sewall-Marshal than to those of 131 Sewall.

131 Sewall argues that the parking agreement, if a contract, is
an unconscionable one. "[U]nconscionability must be determined
on a case by case basis, giving particular attention to whether, *at*

---

[4]Because the contract here was supported by consideration, we need not (and
do not) address Sewall-Marshal's contention that consideration was unnecessary
because the contract was executed under seal. See generally *Knott* v. *Racicot*,
442 Mass. 314, 320-321 (2004) (discussing the continuing vitality of the sealed
contract doctrine).

*the time of the execution of the agreement*, the contract provision could result in unfair surprise and was oppressive to the allegedly disadvantaged party." *Miller* v. *Cotter*, 448 Mass. 671, 679-680 (2007) (quotation and citation omitted). As the same three people constituted the boards of both condominiums when the contract was entered into, the parking agreement could hardly result in unfair surprise to either side. That the agreement was adhered to for over twenty years without incident underscores the lack of surprise. Finally, when the agreement was executed, 131 Sewall had more parking spaces (sixty) than units (fifty-one).

131 Sewall urges us to consider provisions of the Uniform Common Interest Ownership Act (UCIOA) (2008)[5] and the Restatement (Third) of Property: Servitudes (2000) that it contends would allow it to terminate the parking agreement. Neither of these has been incorporated into our laws,[6] and we are not inclined to adopt them here. However, even were we to consider them, 131 Sewall would not benefit. Although the UCIOA and the Restatement contain provisions meant to deal with the "common problem" of a developer entering into "long-term contracts and leases with himself or with an affiliated entity" when he is in control of a condominium's board, UCIOA, 7(IB) U.L.A. § 3-105 comment 1, at 349 (Master ed. 2009); see Restatement (Third) of Property: Servitudes, *supra* at § 6.19, they do not apply here.

Under § 3-105 of the UCIOA, a condominium board (once it is controlled by the unit owners) may terminate contracts and leases made during the period of developer control within two years of the developer ceding control of the board to the unit owners, unless the contract is unconscionable, in which case the unit owner-controlled board may cancel at any time. UCIOA, *supra* at § 3-105(a), (b). See Restatement (Third) of Property: Servitudes, *supra* at § 6.19(3)(d). Here, the agreement was not unconscionable, as we have discussed, and 131 Sewall's board did not seek to terminate the agreement within two years of the developers transferring control of the board to the unit owners.

Section 6.19(3) of the Restatement (Third) of Property: Servitudes, *supra*, allows the unit owner-controlled board to terminate,

---

[5]We note that 131 Sewall cites provisions of the UCIOA as amended in 2008, notwithstanding that the letter purporting to revoke the parking agreement was sent in December, 2006.

[6]The Supreme Judicial Court has, however, referred to the UCIOA's predecessor statute, the Uniform Condominium Act, as providing "useful guidelines to a trial judge." *Barclay* v. *DeVeau*, 384 Mass. 676, 685 n.17 (1981).

at any time, "(b) any contract or lease between the [governing body] and the developer, or an affiliate of the developer; [and] (c) any lease of recreational or parking facilities." But the parking agreement is not a lease, and the agreement was between the two associations; accordingly, this provision does not apply. We recognize that the boards were both controlled by the same three men who were the developers of the properties. However, there is no evidence of self-dealing or benefit to them; they appear to have gotten nothing out of the arrangement.

For these reasons, we conclude that the judge did not err in enforcing the parking agreement as a valid contract. The judgment is affirmed. The postjudgment order dated December 31, 2014, is also affirmed.[7]

*So ordered.*

---

[7]The plaintiff purports to cross-appeal from the postjudgment order. However, as no docketing fee was paid, we decline to consider the argument. See *Marshall* v. *Stratus Pharmaceuticals, Inc.*, 51 Mass. App. Ct. 667, 669-670 (2001), and cases cited.